**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 4 | | 1 | 5/28/1999 | Actuarial Valuation Firefighter Pension and Relief Fund | CURRAN 002 | JW-CITYSEPT-000091 | JW-CITYSEPT-000140 |
| 5 | | 2 | 6/16/1999 | Memo by Armbrister re 1999 meeting with Morial and Gusman | | UBS-CNO 0002829 | UBS-CNO 0002833 |
| 6 | | 3 | 7/29/1999 | PaineWebber Letter to Tina Owen and Presentation | AMBRISTER 004 | UBS-CNO 0002505 | UBS-CNO 0002539 |
| 7 | | 4 | 10/27/1999 | Schedule to the Master Agreement between AFS and PWCSI | GHAVAMI P59 | AMBAC00002320 | AMBAC00002334 |
| 8 | | 5 | 10/27/1999 | Operating Agreement between PWCSI and Ambac | GHAVAMI P60 | AMBAC00002757 | AMBAC00002794 |
| 9 | | 6 | 10/27/1999 | Insurance and Indemnity Agreement Ambac and PWCSI | GHAVAMI P56 | AMBAC00002795 | AMBAC00002838 |
| 10 | | 7 | 10/27/1999 | Collateral Pledge Agreement | GHAVAMI P57 | AMBAC00002839 | AMBAC00002850 |
| 11 | | 8 | 10/27/1999 | Indemnification Agreement | GHAVAMI P58 | AMBAC00002851 | AMBAC00002859 |
| 12 | | 9 | 10/27/1999 | Servicing Agreement between PaineWebber Capital as Originator and PaineWebber as Servicer | | AMBAC00002861 | AMBAC00002864 |
| | 300. | 10 | 10/27/1999 | ISDA Master Agreement dated as of October 27, 1999 between Ambac Financial Services, L.P. and PaineWebber Capital Services, Inc. | | AMBAC 00002881 | AMBAC 00002899 |
| | 15. | 11 | 10/27/1999 | Closing Documents between PWCSI and Ambac Assurance Corporation | | AMBAC 00002753 | AMBAC 00002959 |
| 14 | | 12 | 11/4/1999 | Delaware UCC Financial Statement (UCC-1) | | AMBAC00002952 | AMBAC00002959 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 19. | 13 | 1/1/2000 | G.S. Curran Firefighters' Pension and Relief Fund "Old Fund" Cash Flow Analysis | CURRAN 003 | JW-FOLEY-000051 | JW-FOLEY-000075 |
| 15 | | 14 | 3/23/2000 | Pension Obligation Bond Presentation | AMBRISTER 009 | UBS-CNO 0002692 | UBS-CNO 0002702 |
| 16 | | 15 | 5/24/2000 | Paine Webber Municipal Securities Group Response to Request for Qualifications for Underwriters for the City of New Orleans | ARMBRISTER 10 | UBS-CNO 0000001 | UBS-CNO 00000118 |
| 18 | | 16 | 6/6/2000 | UBS PaineWebber Inc. -- Northern California Power Authority Interest Rate Swap Documentation with Hedge | | UBS-CNO 0010134 | UBS-CNO 0010293 |
| 19 | | 17 | 6/30/2000 | Memorandum to Working Group from Clarence Armbrister | | JW-CITYSEPT-000082 | JW-CITYSEPT-000082 |
| 20 | | 18 | 6/30/2000 | City of New Orleans Pension Obligation Bonds Distribution List | | JW-CITYSEPT-000083 | JW-CITYSEPT-000084 |
| 21 | | 19 | 6/30/2000 | Time and Responsibility Schedule | | JW-CITYSEPT-000085 | JW-CITYSEPT-000086 |
| 438 | | 20 | 7/11/2000 | Fax attaching Confirmation of Swap between AFS and PWCSI Concerning Northern California Power Agency | | UBS-CNO 0010304 | UBS-CNO 0010310 |
| 23 | | 21 | 7/20/2000 | New Orleans City Council Resolution No. R-00-464 | CARTER 002 | JW-CITYAPRIL-000059 | JW-CITYAPRIL-000061 |
| | 27. | 22 | 7/20/2000 | Completed Agenda, Regular Meeting of the City Council | | JW-CITYAPRIL-000033 | JW-CITYAPRIL-000056 |
| | 28. | 23 | 7/20/2000 | Minutes of the Meeting of the Council of the City of New Orleans | | JW-CITYAPRIL-000057 | JW-CITYAPRIL-000058 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 438. | 24 | 7/20/2000 | Transcript or Recording from July 20, 2000 City Council Meeting | | N/A | N/A |
| 24 | | 25 | 7/21/2000 | Letter from Foley Judell to Sharon Perez | KENNEDY 002 | JW-FOLEY-001412 | JW-FOLEY-001413 |
| 25 | | 26 | 7/21/2000 | Application for Approval of State Bond Commission | KENNEDY 003 | JW-FOLEY-001414 | JW-FOLEY-001414 |
| 441 | | 27 | 7/28/2000 | Email attaching drafts of Bond Resolution | | UBS-CNO 0004888 | UBS-CNO 0004923 |
| 443 | | 28 | 8/2/2000 | Email from Meredith Hathorn to Sharon A. Penning | | JW-FOLEY-001391 | JW-FOLEY-001392 |
| | 34. | 29 | 8/3/2000 | Completed Agenda, Regular Meeting of the City Council | | JW-CITYAPRIL-000069 | JW-CITYAPRIL-000100 |
| | 35. | 30 | 8/3/2000 | Official Proceeding of the Council of the City of New Orleans, Regular Session | | JW-CITYAPRIL-000101 | JW-CITYAPRIL-000136 |
| | 36. | 31 | 8/3/2000 | Minutes of Regular Meeting of the Council of the City of New Orleans | | JW-CITYAPRIL-000137 | JW-CITYAPRIL-000186 |
| 30 | | 32 | 8/4/2000 | Ambac Public Finance Underwriting Application | MATTAWAY 008 | AMBAC00001813 | AMBAC00001817 |
| 31-32 | | 33 | 8/14/2000 | Fax with Time & Responsibility Schedule | | JW-FOLEY-001403 | JW-FOLEY-001404 |
| 33 | | 34 | 8/15/2000 | Memo re: time & responsibility schedule regarding the City of New Orleans Proposed Pension Obligation Bond Issue | | JW-CITYSEPT-000177 | JW-CITYSEPT-000181 |
| 444 | | 35 | 8/23/2000 | Email from Leslie Coleman to Marina Kahn and others, attaching Insurance Commitment | | UBS-CNO 0001135 | UBS-CNO 0001140 |
| 34 | | 36 | 8/23/2000 | Email from Meredith Hathorn to Sharon Penning | MATTAWAY 005 | JW-FOLEY-001389 | JW-FOLEY-001389 |
| 35 | | 37 | 8/24/2000 | Notice and Agenda State Bond Commission | KENNEDY 004 | JW-CITY-000987 | JW-CITY-000994 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 36 | | 38 | 8/24/2000 | Verbatim Transcript of State Bond Commission Meeting | KENNEDY 006 | JW-CITY-000995 | JW-CITY-001063 |
| 37 | | 39 | 8/24/2000 | New Orleans City Council Resolution R-00-553 | FOSTER D06 | JW-CITYAPRIL-000189 | JW-CITYAPRIL-000190 |
| 38 | | 40 | 8/24/2000 | Certificate of Application | KENNEDY 005 | JW-FOLEY-002095 | JW-FOLEY-002096 |
| 41 | | 41 | 9/1/2000 | Preliminary Official Statement Dated September 2000 | AMBRISTER 012 | UBS-CNO 0005056 | UBS-CNO 0005067 |
| 44 | | 42 | 9/8/2000 | Letter from Tina Owen to Cedric Grant | OWEN D25 | UBS-CNO 0001143 | UBS-CNO 0001145 |
| 45-47 | | 43 | 9/14/2000 | Email from Matthew Rademacher to Locke Lidell, attaching Comparison of Projected Results under Various Earnings and New Orleans Firefighters' Cash Flow Analysis | | UBS-CNO 0007067 | UBS-CNO 0007076 |
| 49 | | 44 | 9/21/2000 | New Orleans City Council Resolution No. R-00-553 | CARTER 004 | JW-CITYAPRIL-000314 | JW-CITYAPRIL-000371 |
| 50 | | 45 | 9/21/2000 | Transcript of City Council Meeting September 21, 2000 | CARTER 005 | | |
| | | 46 | 9/21/2000 | Video of City Council Meeting September 21, 2000 | | | |
| | 57. | 47 | 9/21/2000 | Completed Agenda, Regular Meeting of the City Council | | JW-CITYAPRIL-000199 | JW-CITYAPRIL-000220 |
| | 58. | 48 | 9/21/2000 | Official Proceeding of the Council of the City of New Orleans, Regular Session | | JW-CITYAPRIL-000221 | JW-CITYAPRIL-000266 |
| | 59. | 49 | 9/21/2000 | Minutes of the Regular Meeting of the Council of City of New Orleans | | JW-CITYAPRIL-000267 | JW-CITYAPRIL-000313 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 60. | 50 | 9/21/2000 | City Council Meeting (copy of CD produced), DVD 1 of 2 | | JW-CITY-MARCH-000001 | JW-CITY-MARCH-000001 |
| | 61. | 51 | 9/21/2000 | City Council Meeting (copy of CD produced), DVD 2 of 2 | | JW-CITY-MARCH-000002 | JW-CITY-MARCH-000002 |
| | 63. | 52 | 9/21/2000 | Amendment to Exhibit C to Substitute Resolution R-00553 | | JW-CITYAPRIL-000195 | JW-CITYAPRIL-000198 |
| | 64. | 53 | 9/21/2000 | Description of Amendment to Resolution No. R-00553 (Substituted) | | JW-FOLEY-001312 | JW-FOLEY-001313 |
| | 65. | 54 | 9/21/2000 | Resolution (As Amended) (Substitute) No. R-00553 | | JW-FOLEY-000729 | JW-FOLEY-000787 |
| 51 | | 55 | 9/26/2000 | Email from Clarence Armbrister to Sherry Landry | AMBRISTER 013 | UBS-CNO 0001242 | UBS-CNO 0001242 |
| 52-54 | | 56 | 9/26/2000 | Email from Sherry Landry to Clarence Armbrister and others, attaching Draft Preliminary Official Statement | | UBS-CNO 0005027 | UBS-CNO 0005067 |
| 55-56 | | 57 | 10/2/2000 | Email from Graman Lynne to Marina Kahn and others, attaching Time and Responsibility Schedule | | UBS-CNO 0005072 | UBS-CNO 0005074 |
| 57 | | 58 | 10/5/2000 | Cooperative Endeavor Agreement | GRANT D41 | JW-FOLEY-001121 | JW-FOLEY-001147 |
| 58-59 | | 59 | 10/5/2000 | Email from Kathleen Lonie to Clarence Armbrister and others attaching current schedule for New Orleans POB financing, attaching Time and Responsibility Schedule | | UBS-CNO 0005075 | UBS-CNO 0005077 |
| 60, 62, and 63 | | 60 | 10/9/2000 | Email from Sherry Landry to Donna Fraiche and others, attaching Preliminary Official Statements | | UBS-CNO 0005135 | UBS-CNO 0005176 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
|  | 73. | 61 | 10/9/2000 | Email from S. Landry to Group Re: Redline of Revised POS, and attachments |  | UBS-CNO 0005078 | UBS-CNO 0005134 |
| 64 |  | 62 | 10/10/2000 | Email from Milton Brown to Timothy Hoover | BROWN 030 | UBS-CNO 0005177 | UBS-CNO 0005177 |
| 68 |  | 63 | 10/13/2000 | Email from Milton Brown to Meredith Hathorn and Timothy Hoover | BROWN 038 | UBS-CNO 0005179 | UBS-CNO 0005186 |
| 69 |  | 64 | 10/13/2000 | Fax From Peter Ghavami to City of New Orleans |  | UBS-CNO 0005180 | UBS-CNO 0005186 |
| 70-71 |  | 65 | 10/16/2000 | Email from Timothy Hoover to Meredith Hathorn, attaching Overview of Synthetic Fixed Rate Debt | AMBRISTER 015, BROWN 034 | UBS-CNO 0005187 | UBS-CNO 0005197 |
| 72-73 |  | 66 | 10/16/2000 | Email from Timothy Hoover to Tina Owen, attaching Overview of Synthetic Fixed Rate Debt |  | UBS-CNO 0005198 | UBS-CNO 0005208 |
| 75 |  | 67 | 10/25/2000 | Email from Milton Brown to Timothy Hoover and others | GHAVAMI P11 | UBS-CNO 0005209 | UBS-CNO 0005259 |
|  | 80. | 68 | 10/25/2000 | Email from S. Landry to T. Hoover Re: Attached Files, with attachments |  | UBS-CNO 0005260 | UBS-CNO 0005304 |
|  | 81. | 69 | 10/27/2000 | Judgment on validity of bonds |  | JW-FOLEY-000507 | JW-FOLEY-000509 |
|  | 82. | 70 | 10/27/2000 | Email from S. Landry to Group Re: New Orleans Pension Obligation Bonds |  | UBS-CNO 0001251 | UBS-CNO 0001251 |
| 78-80 |  | 71 | 10/30/2000 | Email from Milton Brown to Timothy Hoover, attaching Time and Responsibility Schedule |  | UBS-CNO 0005307 | UBS-CNO 0005310 |
|  | 83 | 72 | 10/31/2000 | Email from K. Lonie to Group Re: New Orleans Pension Obligation Bonds, with attachment |  | UBS-CNO 0005308 | UBS-CNO 0005310 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 81-84 | | 73 | 10/31/2000 | Email from Peter Ghavami to Timothy Hoover and others, attaching Draft Swap Documents | | UBS-CNO 0005312 | UBS-CNO 0005343 |
| 85 | | 74 | 10/31/2000 | Email from Joseph Pigott to Peter Ghavami and Bryan Murtagh re: Draft New Orleans Swap Documents | | UBS-CNO 0010083 | UBS-CNO 0010083 |
| | 84. | 75 | 10/31/2000 | Email from K. Lonie to Group Re: New Orleans Pension Bond Obligations | | UBS-CNO 0005311 | UBS-CNO 0005311 |
| 86-91 | | 76 | 11/1/2000 | Email from Shannen Hosch to Marina Kahn and others, attaching letter from Meredith Hathorn to bond group, distribution list, draft First Amendatory and Supplemental Resolution, Form of Series 2000 Bond, and Notice of Tender | | UBS-CNO 0005350 | UBS-CNO 0005448 |
| 93-94 | | 77 | 11/2/2000 | Letter from Foley Judell to Sharon Perez, attaching Application for Supplemental Approval | KENNEDY 007 and 008 | JW-FOLEY-001275 | JW-FOLEY-001277 |
| 95 | | 78 | 11/2/2000 | Letter from Jeff Pearsall to Tina Owen Re: PFM Swap Advisory Role on Floating-to-Fixed Swap for City of New Orleans | PEARSALL 005 | Pearsall-000025 | Pearsall-000026 |
| 97 | | 79 | 11/13/2000 | Paine Webber Municipal Securities Group Overview of Synthetic Fixed Rate Debt (Redacted) | | JW-FOLEY-001087 | JW-FOLEY-001093 |
| | 90. | 80 | 11/13/2000 | Email from S. Hosch to Group re: N.O. Pension Bonds, attaching draft of Resolution and other documents | | UBS-CNO 0001252 | UBS-CNO 0001357 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 91. | 81 | 11/13/2000 | Overview of Synthetic Fixed Rate Debt, City of New Orleans, PaineWebber, Incorporated | | JW-FOLEY-001087 | JW-FOLEY-001093 |
| 98 | | 82 | 11/14/2000 | Email from Milton Brown to Bond Group | BROWN 039 | UBS-CNO 0005585 | UBS-CNO 0005658 |
| | 92. | 83 | 11/14/2000 | Email from S. Landry to Group Re: City of New Orleans Taxable Pension Revenue Bonds, attaching draft preliminary official statement and checklist | | UBS-CNO 0001358 | UBS-CNO 0001414 |
| 99 | | 84 | 11/15/2000 | City Council Meeting Itinerary | | MRB-00010 | MRB-00010 |
| 101-103 | | 85 | 11/15/2000 | Email from Kathleen Lonie to Jo Muresco and others, attaching Preliminary Official Statement | | UBS-CNO 0005659 | UBS-CNO 0005715 |
| 105 | | 86 | 11/16/2000 | New Orleans City Council Resolution No. R-00-740 | CARTER 007 | JW-CITY-000575 | JW-CITY000750 |
| 106 | | 87 | 11/16/2000 | Memorandum from Suzy Mague to Councilmembers | GUSMAN D37 | JW-FOLEY-001260 | JW-FOLEY-001261 |
| 109 | | 88 | 11/16/2000 | Agreement relating to Operative Documents and any existing Swap Contract | BROWN 046 | UBS-CNO 0010299 | UBS-CNO 0010303 |
| 110 | | 89 | 11/16/2000 | Transcript of City Council Meeting November 16, 2000 | CARTER 006 | | |
| | | 90 | 11/16/2000 | Video of City Council Meeting November 16, 2000 | | | |
| | 99. | 91 | 11/16/2000 | Official Proceeding of the Council of the City of New Orleans, Regular Session | | JW-CITYAPRIL-000399 | JW-CITYAPRIL-000475 |
| | 100. | 92 | 11/16/2000 | Minutes of the Meeting of the Council of the City of New Orleans | | JW-CITYAPRIL-000476 | JW-CITYAPRIL-000569 |
| | 101. | 93 | 11/16/2000 | Resolution (As Amended) No. R-00-740 | | JW-CITYAPRIL-000570 | JW-CITYAPRIL-000746 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 106. | 94 | 11/16/2000 | ISDA Master Agreement between PaineWebber Capital Services, Inc. and the City of New Orleans | Ambac Ex. 9 (Tsigakos) | JW-FOLEY-002455 | JW-FOLEY-002517 |
| | 107. | 95 | 11/16/2000 | Surety Bond for Swap Agreement, Surety Bond No. SW0065BE (NO to PW) | Ambac Ex. 10 (Tsigakos) [split] | JW-FOLEY-002518 | JW-FOLEY-002522 |
| | 371. | 96 | 11/16/2000 | Surety Bond for Swap Agreement, Surety Bond No. SF0402BE (PW to NO) | Ambac Ex. 10 (Tsigakos) [split] | JW-FOLEY-002523 | JW-FOLEY-002529 |
| 111 | | 97 | 11/17/2000 | Memorandum from Clarence Armbrister and others to Cedric Grant and others | | JW-CITYSEPT-000190 | JW-CITYSEPT-000191 |
| 112 | | 98 | 11/17/2000 | Email from Milton Brown to Timothy Hoover | | UBS-CNO 0005716 | UBS-CNO 0005716 |
| 113 | | 99 | 11/17/2000 | Email from Milton Brown to Meredith Hathorn and others | BROWN 040 | UBS-CNO 0005717 | UBS-CNO 0005764 |
| | 111 | 100 | 11/20/2000 | Email from M. Brown to Group Re: Conference call and attached documents re: Interest Rate Swap with PaineWebber | | UBS-CNO 0005947 | UBS-CNO 0005948 |
| 117 | | 101 | 11/20/2000 | Email from Milton Brown to Marina Kahn and others | BROWN 041 | UBS-CNO 0005886 | UBS-CNO 0005946 |
| 118 | | 102 | 11/22/2000 | Draft of the Confirmation between Ambac and PWCSI | | UBS-CNO 0007988 | UBS-CNO 0007998 |
| | 113. | 103 | 11/22/2000 | Email from M. Brown to Group Re: Revised drafts of PWCSI/New Orleans swap documents, and attachments | | UBS-CNO 0006249 | UBS-CNO 0006298 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 117. | 104 | 11/27/2000 | Email from K. Lonie to Group re: City of New Orleans Pension Obligation Bonds | | UBS-CNO 0006313 | UBS-CNO 0006313 |
| 120 | | 105 | 11/28/2000 | Letter from Ambac to Meredith Hathorn | MATTAWAY 004 | JW-FOLEY-001237 | JW-FOLEY-001243 |
| 122 | | 106 | 11/28/2000 | Email from Peter Ghavami to Jeff Pearsall and others | | UBS-CNO 0006318 | UBS-CNO 0006318 |
| 123 | | 107 | 11/28/2000 | Email from Peter Ghavami to Clarence Armbrister and others | GHAVAMI P17 | UBS-CNO 0006319 | UBS-CNO 0006319 |
| 126 | | 108 | 11/28/2000 | Draft Confirmation between City and PWCSI | | UBS-CNO 0006344 | UBS-CNO 0006354 |
| 410-411 | | 109 | 11/28/2000 | Email from Clarence Armbrister to Timothy Hoover, attaching Estimated Cost of Issuance | | UBS-CNO 0006325 | UBS-CNO 0006326 |
| | 119. | 110 | 11/28/2000 | Email from T. Owen to C. Armbrister re: COI | | UBS-CNO-0001722 | UBS-CNO 0001723 |
| | 122. | 111 | 11/28/2000 | Email from T. Hoover to T. Owen Re: Pension Revenue Bonds, and attachment | | UBS-CNO 0006320 | UBS-CNO 0006321 |
| 129 | | 112 | 11/29/2000 | Email from Milton Brown to Meredith Hathorn and others | | UBS-CNO 0006344 | UBS-CNO 0006344 |
| 447 | | 113 | 11/29/2000 | Email from Peter Ghavami to Meredith Hathorn and others attaching fee disclosure letter regarding M.R. Beal | | UBS-CNO 0006356 | UBS-CNO 0006357 |
| 130 | | 114 | 11/29/2000 | Email from Peter Ghavami to Jeff Pearsall and others | | UBS-CNO 0006355 | UBS-CNO 0006355 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 131 | | 115 | 11/30/2000 | Email from Meredith Hathorn to Alex Fraser and others | GUSMAN D31 | UBS-CNO 0001743 | UBS-CNO 0001759 |
| 132 | | 116 | 11/30/2000 | Email from Peter Ghavami to Jeff Pearsall and others | | UBS-CNO 0006412 | UBS-CNO 0006412 |
| 133 | | 117 | 11/30/2000 | Warburg Dillon Read Large/Heavily Structured Transaction Approval | BROWN 031 | UBS-CNO 0008111 | UBS-CNO 0008112 |
| | 128. | 118 | 11/30/2000 | Verbatim Transcript, State Bond Commission, Meeting of November 30, 2000 | | JW-CITY-JUNE-000006 | JW-CITY-JUNE-000080 |
| | 311. | 119 | 11/30/2000 | Notice and Agenda, State Bond Commission, Meeting of November 30, 2000 | | SBC-00001 | SBC-00010 |
| 366 | | 120 | 11/30/2000 | Summary of Financing Results | AMBRISTER 023 | JW-CITYSEPT-000069 | JW-CITYSEPT-000074 |
| | 132. | 121 | 11/30/2000 | Email from M. Brown to Group Re: Swap documents for City of New Orleans Pension Bonds, and attachments | | UBS-CNO 0006358 | UBS-CNO 0006411 |
| 135 | | 122 | 12/1/2000 | Standby Bond Purchase Agreement among City of New Orleans, Bank One Louisiana and Bank One Trust Company | | AMBAC00003498 | AMBAC00003558 |
| 136 | | 123 | 12/1/2000 | New Orleans City Council December 1, 2000 Resolution R-00-762 | | JW-FOLEY-002085 | JW-FOLEY-002091 |
| 137 | | 124 | 12/1/2000 | Remarketing Agreement | MATTAWAY 006 | JW-FOLEY-002591 | JW-FOLEY-002604 |
| 138 | | 125 | 12/1/2000 | Confirmation between AFS and PWCSI | GHAVAMI P41 | UBS-CNO 00006989 | UBS-CNO 00006995 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 139 | | 126 | 12/1/2000 | Confirmation between City and PWCSI | GHAVAMI P65 | UBS-CNO 0004081 | UBS-CNO 0004090 |
| 140 | | 127 | 12/1/2000 | Email from Milton Brown to Marina Kahn and others | | UBS-CNO 0006413 | UBS-CNO 0006413 |
| 142 | | 128 | 12/1/2000 | Email from Matthew Rademacher to Meredith Hathorn | | UBS-CNO 0007077 | UBS-CNO 0007077 |
| 143-144 | | 129 | 12/1/2000 | Email from Matthew Rademacher to doug.benton@moodys.com, attaching New Orleans Firefighters Cash Flow Analysis | | UBS-CNO 0007079 | UBS-CNO 0007086 |
| 145 | | 130 | 12/1/2000 | Term Sheet Synthetic Fixed Rate | | UBS-CNO 0008210 | UBS-CNO 0008211 |
| 146 | | 131 | 12/1/2000 | Email from Gina Leone to Paul Gottlieb and others | BROWN 037 | UBS-CNO 0010294 | UBS-CNO 0010298 |
| 412 | | 132 | 12/1/2000 | Email attaching the resolution that was adopted by the City of New Orleans December 1, 2000. | | UBS-CNO 0006414 | UBS-CNO 0006414 |
| 413 | | 133 | 12/1/2000 | Draft Confirmation between Ambac and PWCSI | | UBS-CNO 0007948 | UBS-CNO 0007956 |
| | 134. | 134 | 12/1/2000 | Completed Agenda, Regular Meeting of the City Council | | JW-CITYAPRIL-000747 | JW-CITYAPRIL-000783 |
| | 135. | 135 | 12/1/2000 | Resolution No. R-00-761 | | JW-CITYAPRIL-000784 | JW-CITYAPRIL-000811 |
| | 136. | 136 | 12/1/2000 | Resolution No. R-00762 | | JW-CITYAPRIL-000859 | JW-CITYAPRIL-000866 |
| | 376. | 137 | 12/1/2000 | Resolution No. R-00-762 | | JW-FOLEY-000535 | JW-FOLEY-000541 |
| | 137. | 138 | 12/1/2000 | Official Proceeding of the Council of the City of New Orleans, Regular Session | | JW-CITYAPRIL-000867 | JW-CITYAPRIL-000907 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 138. | 139 | 12/1/2000 | Minutes of Regular Meeting of the Council of the City of New Orleans | | JW-CITYAPRIL-000908 | JW-CITYAPRIL-000986 |
| | 312. | 140 | 12/1/2000 | Confirmation between City of New Orleans and PaineWebber Capital Services, Inc. | | AMBAC00001297 | AMBAC00001306 |
| | 141. | 141 | 12/1/2000 | Confirmation between Ambac Financial Services and PaineWebber Capital Services, Inc. | Ambac Ex. 11 (Tsigakos) | JW-CITY-001294 | JW-CITY-001300 |
| | 313. | 142 | 12/1/2000 | Standby Bond Purchase Agreement among City of New Orleans, Louisiana, Bank One, Louisiana, N.A., as Tender Agent, Dated as of December 1, 2000 | | JW-FOLEY-002530 | JW-FOLEY-002590 |
| 448 | | 143 | 12/2/2000 | Email from Timothy Hoover to Sherry Landry regarding Thomson Prospectus Procedures | | UBS-CNO 0006415 | UBS-CNO 0006416 |
| 147 | | 144 | 12/4/2000 | PFM Final Report | PEARSALL 008 (CLEANER COPY) | Pearsall-000019 | Pearsall-000024 |
| | 144. | 145 | 12/5/2000 | Email from R. Kilgallen to P. Brody and J. Fried Re: Some final clean up changes to Aflsp/PWCSI New Orleans hedge confirm, and attaching confirmations | | AMBAC 00001784 | AMBAC 00001796 |
| | 147 | 146 | 12/6/2000 | Email from S. Landry to C. Armbrister and C. Shaddock Re: Clean Copy of Revised POS, attaching copies of POS | | UBS-CNO 0001761 | UBS-CNO 0001823 |
| | 148 | 147 | 12/6/2000 | Email from S. Landry to C. Armbrister and C. Shaddock Re: Redline of Revised POS, attaching copy of POS | | UBS-CNO 0001824 | UBS-CNO 0001843 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 148 | | 148 | 12/6/2000 | Email from Roisin Kilgallen to Paul Brody | TSIGAKOS 026 | AMBAC00000636 | AMBAC00000636 |
| 414 | | 149 | 12/6/2000 | Confirmation Swap between AFS and PWCSI | | AMBAC00000668 | AMBAC00000674 |
| 150 | | 150 | 12/7/2000 | Moody's Investor Service | FOSTER D07 | UBS-CNO 0003974 | UBS-CNO 0003981 |
| | 150. | 151 | 12/7/2000 | Email from M. Reese to C. Armbrister re: City of New Orleans, attaching insert | | UBS-CNO 0001844 | UBS-CNO 0001845 |
| | 314. | 152 | 12/7/2000 | Moody's Investors Service, Global Credit Research, New Orleans (City of) LA, New Issue, Published 7 Dec 2000 | | JW-FOLEY-001192 | JW-FOLEY-001194 |
| | 151. | 153 | 12/7/2000 | Email from S. Landry to Group Re: Revised POS, Taxable Pension Revenue Bonds | | UBS-CNO 0001846 | UBS-CNO 0001936 |
| 151 | | 154 | 12/11/2000 | Email attaching Memorandum to Working Group from PWCSI | | UBS-CNO 0006566 | UBS-CNO 0006568 |
| | 153. | 155 | 12/12/2000 | Email from S. Landry to C. Armbrister Re: Remarketing Agreement for PaineWebber, attaching remarketing agreement | | UBS-CNO 0002184 | UBS-CNO 0002200 |
| | 154. | 156 | 12/12/2000 | Email from S. Hosch to C. Armbrister and T. Hoover Re: City of New Orleans Pension Bonds, attaching Standby Bond Purchase Agreement | | UBS-CNO 0002201 | UBS-CNO 0002257 |
| | 155 | 157 | 12/12/2000 | Email from K. Lonie to Group Re: City of New Orleans Pension Revenue Bonds, and attachment | | UBS-CNO 0006441 | UBS-CNO 0006443 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 157. | 158 | 12/13/2000 | Email from B. Kowalski to C. Armbrister Re: New Orleans – Purchase Contract, attaching Bond Purchase Agreement | | UBS-CNO 0002261 | UBS-CNO 0002279 |
| | 159. | 159 | 12/13/2000 | Email from D. Bolesny to Group Re: City of New Orleans – Pension Bonds, attaching Standby Bond Purchase Agreement | | UBS-CNO 0002311 | UBS-CNO 0002383 |
| | 160. | 160 | 12/13/2000 | Email from D. Bolesny to Group Re: City of New Orleans – Pension Bonds, attaching Custody Agreement | | UBS-CNO 0002384 | UBS-CNO 0002399 |
| | 161. | 161 | 12/13/2000 | Email from S. Landry to C. Armbrister and C. Bell Re: Underwriter's Certificate, attaching underwriter's certificate | | UBS-CNO 0002400 | UBS-CNO 0002401 |
| 152 | | 162 | 12/14/2000 | Letter from PFM to Tina Owen | PEARSALL 010 | Pearsall-000016 | Pearsall-000016 |
| 153-156 | | 163 | 12/14/2000 | Email from Timothy Hoover to Jeff Pearsall, attaching swap documents | | UBS-CNO 0006490 | UBS-CNO 0006548 |
| 157 | | 164 | 12/14/2000 | Email from Tina Owen to Timothy Hoover, attaching Cost of Issuance | | UBS-CNO 0006564 | UBS-CNO 0006565 |
| 159 | | 165 | 12/14/2000 | Email from Kathleen Lonie to Marina Kahn and others | | UBS-CNO 0006566 | UBS-CNO 0006566 |
| | 170. | 166 | 12/14/2000 | Email from T. Hoover to M. Hathorn Re: Costs of Issuance, and attachment | | UBS-CNO 0006580 | UBS-CNO 0006581 |
| 160 | | 167 | 12/15/2000 | Certificate of Application | KENNEDY 009 | UBS-CNO 0003317 | UBS-CNO 0003318 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 161-162 | | 168 | 12/15/2000 | Email from Timothy Hoover to Meredith Hathorn, attaching Revised Cost of Issuance | | UBS-CNO 0006584 | UBS-CNO 0006585 |
| | 173. | 169 | 12/15/2000 | Email from T. Hoover to S. Landry Re: Revised Amounts for New Orleans, and attachment | | UBS-CNO 0006586 | UBS-CNO 0006588 |
| 163 | | 170 | 12/18/2000 | Bond Purchase Agreement | GUSMAN D38 | JW-FOLEY-002423 | JW-FOLEY-0002439 |
| 164 | | 171 | 12/18/2000 | Official Statement City of New Orleans Series 2000 | BROWN 043 | JW-Foley-June-000525 | JW-Foley-000688 |
| 165 | | 172 | 12/19/2000 | Memorandum from Tina Owen to Cedric Grant and others | OWEN D28 | AMBAC00000704 | AMBAC00000706 |
| 166 | | 173 | 12/19/2000 | Firefighters' Pension and Retirement Fund Trust Agreement | | JW-Foley-June-000274 | JW-FOLEY-JUNE-000295 |
| | 178. | 174 | 12/19/2000 | Certified Transcript of Record in Connection with $170,660,000 City of New Orleans Louisiana Taxable Pension Revenue Bonds, Series 2000 | | UBS-CNO 0003028 | UBS-CNO 0004051 |
| | 316. | 175 | 12/19/2000 | Ambac Municipal Bond Insurance Policy, Issuer: City of New Orleans Louisiana, Policy Number 17580BE | | JW-FOLEY-002452 | JW-FOLEY-002454 |
| 168 | | 176 | 1/2/2001 | Re-Amended Rate Swap Confirmation Barclays | TSIGAKOS 012 | AMBAC00002429 | AMBAC00002433 |
| 170 | | 177 | 4/3/2001 | Fax from Kevin Doyle of Ambac Assurance Corporation to Milton Brown | | AMBAC00001967 | AMBAC00001967 |
| | 410. | 178 | 7/25/2001 | Confirmation from UBS to Alameda Power & Telecom | | UBS-CNO-0011615 | UBS-CNO-0011622 |
| 171 | | 179 | 12/1/2001 | New Orleans Pension Obligation Bonds Data Sheet | | UBS-CNO 0007078 | UBS-CNO 0007078 |
| 172 | | 180 | 9/11/2002 | Email from Terry Atkinson to Catherine Corrigan: Risk Disclosure | | UBS-CNO 0000760 | UBS-CNO 0000764 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 411. | 181 | 1/5/2004 | Rate History Report | | JW-Foley-May-000172 | JW-Foley-May-000173 |
| | 412. | 182 | 1/23/2004 | Solicitation for Offers ("SFO") for Underwriting and Related Proposals in connection with the City of New Orleans, State of Louisiana, Taxable Pension Revenue Bonds, Series 2000 | | JW-Foley-May-000337 | JW-Foley-May-000350 |
| | 413. | 183 | 2/6/2004 | Letter from M. Hathorn to C. Bell Re: Solicitation for Offers for Underwriting and Related Proposals in connection with the City of New Orleans Taxable Pension Revenue Bonds, Series 2000, and attachment | | JW-Foley-May-000334 | JW-Foley-May-000335 |
| | 415. | 184 | 2/13/2004 | Citigroup Proposal | | JW-Foley-May-000282 | JW-Foley-May-000330 |
| | 416. | 185 | 2/13/2004 | JP Morgan Proposal | | JW-Foley-May-000175 | JW-Foley-May-000247 |
| | 417. | 186 | 2/13/2004 | Lehman Brothers Proposal | | JW-Foley-May-000474 | JW-Foley-May-000532 |
| | 418. | 187 | 2/13/2004 | Stephens Inc. Proposal | | JW-Foley-May-000248 | JW-Foley-May-000281 |
| | 419. | 188 | 2/13/2004 | Bear Stearns Proposal | | JW-Foley-May-000351 | JW-Foley-May-000473 |
| | 420. | 189 | 3/16/2004 | Recommendations Regarding the Series 2000 Pension Obligation Bonds, Presented by Morgan Keegan & Company, Inc. | | JW-FOLEY-001470 | JW-FOLEY-001498 |
| | 189. | 190 | 5/7/2004 | Letter from PFM to R. Zeno Re: Procurement of Interest Rate Swap | | Pearsall-000037 | Pearsall-000062 |
| | 421. | 191 | 5/19/2004 | Presentation to City of New Orleans by Bear Stearns | | JW-FOLEY-001457 | JW-FOLEY-001468 |
| 177 | | 192 | 5/20/2004 | Analysis and Recommendations Regarding the Series 2000 Pension Obligation Bonds | FOSTER D11 | JW-CITYAPRIL-2-000096 | JW-CITYAPRIL-2-000106 |
| 178 | | 193 | 5/20/2004 | New Orleans City Council Resolution R-04-332 | GRANT D42 | JW-Foley-May-000020 | JW-Foley-May-000024 |
| | 190. | 194 | 5/20/2004 | Completed Agenda, Regular Meeting of the City Council | | JW-CITYAPRIL-001179 | JW-CITYAPRIL-001217 |
| | 191. | 195 | 5/20/2004 | Official Proceeding of the Council of the City of New Orleans | | JW-CITYAPRIL-001218 | JW-CITYAPRIL-001291 |
| | 192. | 196 | 5/20/2004 | Minutes of the Regular Meeting of the Council of the City of New Orleans | | JW-CITYAPRIL-001292 | JW-CITYAPRIL-001383 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 179 | | 197 | 6/22/2004 | Mark Spinelli Memo: Request for Swap Credit Approval/ Counterparty Credit Risk | TSIGAKOS 014 | AMBAC00001656 | AMBAC00001658 |
| 180 | | 198 | 6/29/2004 | Email from Steve Dymant to Reinfield-Miller and others | BROWN 051 | AMBAC00001655 | AMBAC00001659 |
| | 196. | 199 | 7/15/2004 | Resolution No. R-04-528 | | JW-CITYAPRIL-001390 | JW-CITYAPRIL-001392 |
| 182-185 | | 200 | 7/23/2004 | Email attaching draft ISDA Master Agreement, Schedule, Schedule, Confirmation between AFS and City, and Financial Guaranty Insurance Policy for Swap Agreement | TSIGAKOS 016 | AMBAC00000683 | AMBAC00000784 |
| 186 | | 201 | 8/19/2004 | Email from Susan Lobel to Steve Johnson and others | | AMBAC00001161 | AMBAC00001162 |
| 187 | | 202 | 8/19/2004 | Email from Steve Johnson to Catherine Young and others | | AMBAC00001163 | AMBAC00001164 |
| 188 | | 203 | 8/19/2004 | Draft of Consent of Ambac Assurance Corporation | | AMBAC00001165 | AMBAC00001165 |
| 189 | | 204 | 8/20/2004 | Email from Susan Lobel to Steve Johnson and others | TSIGAKOS 029 | AMBAC00001154 | AMBAC00001156 |
| 181 | | 205 | 8/25/2004 | Consent of Ambac Assurance Corporation | TSIGAKOS 024 | AMBAC00001159 | AMBAC00001159 |
| 190 | | 206 | 8/25/2004 | Email from Steve Johnson to Susan Lobel | TSIGAKOS 023 | AMBAC00001148 | AMBAC00001150 |
| | 422. | 207 | 9/10/2004 | Email from S. Dymant to J. McGuffee, M. Hathorn, M. Hannigan, and S. Lobel Re: Conf. Call on New Orleans Pension Bonds | | AMBAC00001147 | AMBAC00001147 |
| | 423. | 208 | 9/30/2004 | Letter from A. Thibodeaux to S. Johnson Re: The Council of the City of New Orleans v. All Taxpayers et al Civil District Court No. 04-13776, and enclosures | | JW-Foley-May-000001 | JW-Foley-May-000017 |
| | 424. | 209 | 10/12/2004 | Letter from M. Hathorn to State Bond Commission Re: $170,660,000 Interest Rate Swap Agreement between the City of New Orleans and Ambac Financial Services, LLC (continuance) | | JW-Foley-May-000089 | JW-Foley-May-0000 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 425. | 210 | 10/13/2004 | Letter from M. Hathorn to State Bond Commission Re: Interest Rate Swap Agreement between the City of New Orleans and Ambac Financial Services, LLC Converting Synthetic Fixed Rates for the $170,660,000 of Taxable Pension Revenue Bonds of the City of New Orleans, Louisiana to Synthetic Variable Rates, and enclosure | | JW-Foley-May-000118 | JW-Foley-May-000120 |
| 191 | | 211 | 10/21/2004 | Verbatim Transcript State Bond Commission Meeting | KENNEDY 010 | JW-CITY-JUNE-000081 | JW-CITY-JUNE-000177 |
| | 318. | 212 | 10/21/2004 | Notice and Agenda, State Bond Commission, Meeting of October 21, 2004 | | JW-CITY-JUNE-000001 | JW-CITY-JUNE-000080 |
| | 206. | 213 | 10/21/2004 | Approval by State Bond Commission | | JW-FOLEY-MAY-000112 | JW-FOLEY-MAY-000113 |
| | 437. | 214 | 10/25/2004 | Letter from State of Louisiana Dept. of Justice to M. Hathorn Re: City of New Orleans, Louisiana Taxable Pension Revenue Bonds, Series 2000, Interest Rate Swap Agreement, and enclosure | | JW-Foley-May-000019 | JW-Foley-May-000024 |
| | 426. | 215 | 3/4/2005 | Letter from Moody's to M. Brown | | JW-Foley-May-000026 | JW-Foley-May-000026 |
| 193 | | 216 | 3/7/2005 | Memorandum from Mark Spinelli: Request for Swap Credit Approval/Counterparty Credit Risk | TSIGAKOS 032 | AMBAC00001757 | AMBAC00001760 |
| 194 | | 217 | 3/10/2005 | Email from Mike Fleischhauer to Steve Dymant with attachments | TSIGAKOS 020 and 021 | AMBAC00000003 | AMBAC00000010 |
| 195 | | 218 | 3/29/2005 | Emails between Steve Dymant, Mark Spinelli, Michael Cush and others at Ambac re: New Orleans Swap Consent | TSIGAKOS 025 | AMBAC00001621 | AMBAC00001622 |
| 196 | | 219 | 3/29/2005 | Email from Jere McGuffee to nsinger@bear.com and others | TSIGAKOS 031 | AMBAC00001660 | AMBAC00001661 |
| 197 | | 220 | 4/1/2005 | Draft Confirmation between AFS and City | TSIGAKOS 015 | AMBAC00000656 | AMBAC00000660 |
| 198 | | 221 | 4/6/2005 | Mark Spinelli Memorandum: Request for Approval | TSIGAKOS 013 | AMBAC00001544 | AMBAC00001549 |
| 199 | | 222 | 4/6/2005 | Memorandum from Capital Markets Department to Mark Spinelli: Request for Approval | TSIGAKOS 033 | AMBAC00001687 | AMBAC00001691 |
| 200 | | 223 | 4/19/2005 | Confirmation between AFS and City | TSIGAKOS 034 | AMBAC00001125 | AMBAC00001129 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 201 | | 224 | 4/11/2005 | Email from Catherine Young to jere.mcguffee@morgankeegan.com and others | TSIGAKOS 022 | AMBAC00000637 | AMBAC000000648 |
| 202 | | 225 | 8/31/2005 | Email from Ron Contreras to Robert Donovan | TSIGAKOS 028 | AMBAC00001192 | AMBAC00001192 |
| 203 | | 226 | 9/13/2005 | Email from Cathleen Matanle to Robert Donovan and others | TSIGAKOS 035 | AMBAC00001803 | AMBAC00001804 |
| 204 | | 227 | 12/1/2005 | 1st Amendment to Standby Note Purchase Agreement with JP Morgan Chase Bank | | JW-CITY-001319 | JW-CITY-001324 |
| 205 | | 228 | 6/1/2006 | Email from Jennifer MacKay to apickering@assuredguaranty.com and others | TSIGAKOS 027 | AMBAC00000832 | AMBAC00000839 |
| 206 | | 229 | 12/1/2006 | Second Amendment to Standby Note Purchase Agreement | | JW-CITY-001421 | JW-CITY-001426 |
| 207 | | 230 | 9/17/2007 | Ambac Surveillance Review Form | | AMBAC00001525 | AMBAC00001526 |
| 208 | | 231 | 9/28/2007 | Instructions | | JW-CITY-000066 | JW-CITY-000066 |
| 209 | | 232 | 12/1/2007 | Third Amendment to Standby Bond Purchase Agreement | | JW-FOLEY-001805 | JW-FOLEY-001810 |
| 210 | | 233 | 12/31/2007 | Letter from Bank of New York to City of New Orleans | | JW-CITY-000061 | JW-CITY-000061 |
| 211 | | 234 | 1/9/2008 | Email from Rita Kahn to Margaret Lezcano | | UBS-CNO 0006676 | UBS-CNO 0006677 |
| 213 | | 235 | 1/28/2008 | Email from Margaret Lezcano to Freda Wang | | UBS-CNO 0006728 | UBS-CNO 0006728 |
| 214 | | 236 | 2/1/2008 | Email from Jeffrey Scruggs to Freda Wang | | UBS-CNO 0007115 | UBS-CNO 0007116 |
| | 427. | 237 | 2/1/2008 | Email from J. Lopez to M. Sansons and D. Diallo Re: Tufts Memo and attached memorandum | | UBS-CNO-0011574 | UBS-CNO-0011577 |
| 215 | | 238 | 2/2/2008 | Email from Margaret Lezcano to Freda Wang and others | LEZCANO 002 | UBS-CNO 0004467 | UBS-CNO 0004468 |
| 216 | | 239 | 2/4/2008 | Email from Ansel Caine to Margaret Lezcano and others | LEZCANO 003 | UBS-CNO 0004066 | UBS-CNO 0004068 |
| 217-218 | | 240 | 2/4/2008 | Email from Margaret Lezcano to Ansel Caine and others, attaching Moody's Investors Service Rating for City of New Orleans dated August 9, 2006 | | UBS-CNO 0004069 | UBS-CNO 0004076 |
| 219 | | 241 | 2/4/2008 | Email from Diaraye Diallo to Margaret Lezcano and others | LEZCANO 005 | UBS-CNO 0004481 | UBS-CNO 0004540 |
| 220 | | 242 | 2/4/2008 | Email from Desrye Morgan to Margaret Lezcano | | UBS-CNO 0006690 | UBS-CNO 0006693 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 221-222 | | 243 | 2/4/2008 | Email from Desrye Morgan to Margaret Lezcano, attaching Moody's Report dated August 9, 2006 | | UBS-CNO 0006706 | UBS-CNO 0006714 |
| 225 | | 244 | 2/4/2008 | Email from Ramon Ortega to Margaret Lezcano | LEZCANO 004 | UBS-CNO 006706 | UBS-CNO 0006714 |
| | 228. | 245 | 2/4/2008 | Email from K. Briscoe to Group Re: New Orleans Taxable VRDOs, attaching swap confirmation | | UBS-CNO 0004079 | UBS-CNO 0004090 |
| | 230 | 246 | 2/4/2008 | Email from K. Shah to D. Diallo, A. Caine, and K. Briscoe Re: New Orleans Taxable VRDOs | | UBS-CNO 0004095 | UBS-CNO 0004097 |
| | 231 | 247 | 2/4/2008 | Email from D. Diallo to K. Shah Re: New Orleans Taxable VRDOs | | UBS-CNO 0004380 | UBS-CNO 0004382 |
| 226 | | 248 | 2/5/2008 | Email from James Osborn to Margaret Lezcano and others | LEZCANO 008 | UBS-CNO 0004098 | UBS-CNO 0004110 |
| 227 | | 249 | 2/5/2008 | Email from Diaraye Diallo to Margaret Lezcano and others | LEZCANO 007 | UBS-CNO 0004383 | UBS-CNO 0004387 |
| | 428. | 250 | 2/7/2008 | Email from H. Liberman to Municipal Regional Marketing Managers and DL-Muni-US Re Short term Muni floating rate market and attachment | | UBS-CNO-0011597 | UBS-CNO-0011603 |
| 229 | | 251 | 2/13/2008 | Email from John Tsigakos to Diaraye Diallo | | AMBAC00001296 | AMBAC00001296 |
| | 239. | 252 | 2/13/2008 | Email from D. Diallo to K. Shah Re: New Orleans – PWCS | | UBS-CNO 0004403 | UBS-CNO 0004403 |
| | 429. | 253 | 2/18/2008 | Email from T. Kelleher to Institutional Equities Group, G. Starkman, R. Faroqui, J. Hausmann, C. Long, E. Hynes, and R. Jackman Re: Auction Rate Security Markets, and attachments | | UBS-CNO-0011583 | UBS-CNO-0011596 |
| 230 | | 254 | 2/19/2008 | Direction Relating to Rate Change Event Dated February 19, 2008 | LEZCANO 001 | AMBAC00001521 | AMBAC00001522 |
| 231 | | 255 | 2/20/2008 | Email from Kisti Shah to Margaret Lezcano | LEZCANO 010 | UBS-CNO 0004417 | UBS-CNO 0004417 |
| 232 | | 256 | 2/20/2008 | Email from Margaret Lezcano to Kisti Shah | LEZCANO 012 | UBS-CNO 0006772 | UBS-CNO 0006772 |
| 233 | | 257 | 2/21/2008 | Email from Jeffrey Scruggs to Margaret Lezcano and others | LEZCANO 011 | UBS-CNO 0006626 | UBS-CNO 0006626 |
| 234 | | 258 | 2/21/2008 | Email from Kisti Shah to Margaret Lezcano and others | LEZCANO 013 | UBS-CNO 0006636 | UBS-CNO 0006636 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|-----|-----|-----|------|----------------------|---------------------------|------------------------|---------------------|
| | 244. | 259 | 2/21/2008 | Email from C. Cordell to M. Lezcano Re: New Orleans | | UBS-CNO 0006678 | UBS-CNO 0006678 |
| 235 | | 260 | 2/22/2008 | Email from Margaret Lezcano to Rita Kahn and others | LEZCANO 009 | UBS-CNO 0006627 | UBS-CNO 0006635 |
| 236 | | 261 | 2/22/2008 | Email from Margaret Lezcano to Rita Kahn and others | LEZCANO 014 | UBS-CNO 0006639 | UBS-CNO 0006640 |
| 237 | | 262 | 2/25/2008 | Email from Diaraye Diallo to Margaret Lezcano and others | LEZCANO 015 | UBS-CNO 0004636 | UBS-CNO 0004637 |
| | 248. | 263 | 2/25/2008 | Email from J. Tsigakos to D. Diallo and K. Shah Re: PaineWebber Capital Svcs - RateChangeEvent | | AMBAC 00001736 | AMBAC 00001736 |
| | 249. | 264 | 2/25/2008 | Email from K. Shah to D. Diallo Re: City of New Orleans | | UBS-CNO 0004422 | UBS-CNO 0004423 |
| 238 | | 265 | 2/26/2008 | Email from Rita Kahn to Margaret Lezcano | | UBS-CNO 0006776 | UBS-CNO 0006776 |
| 239 | | 266 | 2/28/2008 | Email from Mark Spinelli to John Tsigakos | TSIGAKOS 037 | AMBAC0001732 | AMBAC0001732 |
| 240 | | 267 | 2/28/2008 | Exhibit A- Notice of Bank Purchase (Optional Tender) for dates in February through July 2008 | | JW-CITY-001210 | JW-CITY-001239 |
| 241 | | 268 | 2/28/2008 | Email from Margaret Lezcano to Freda Wang | LEZCANO 016 | UBS-CNO 0006783 | UBS-CNO 0006783 |
| 242 | | 269 | 2/28/2008 | Email from Kisti Shah to Margaret Lezcano | LEZCANO 017 | UBS-CNO 0006787 | UBS-CNO 0006793 |
| | 253. | 270 | 2/28/2008 | Email from K. Shah to M. Lezcano re: New Orleans | | UBS-CNO 0004652 | UBS-CNO 0004658 |
| 243 | | 271 | 3/1/2008 | Overview of Series 2000 Taxable Pension Revenue Bonds | | JW-CITY-001262 | JW-CITY-001285 |
| 244 | | 272 | 3/4/2008 | Email from Jeffrey Scruggs to Seema Mohanty | | UBS-CNO 0006928 | UBS-CNO 0006928 |
| 223-224 | | 273 | 3/4/2008 | Email from Margaret Lezcano to Desrye Morgan, attaching Moody's Report dated August 9, 2006 | | UBS-CNO 0006715 | UBS-CNO 0006722 |
| | 430. | 274 | 3/5/2008 | Email from M. Sansons to J. Gonzalez, K. Oslberg, L. Hindle, N. Morrison, S. Desens, and J. Gould Re: Series 2002 B Memo and attached memorandum | | UBS-CNO-0011578 | UBS-CNO-0011582 |
| 245 | | 275 | 3/7/2008 | Email from Joan Allman to Cathleen Matanle and others | TSIGAKOS 038 | AMBAC00001145 | AMBAC00001145 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 257. | 276 | 3/7/2008 | Letter from UBS to BNY and UBS Re: Irrevocable Notice of Tender for Purchase of $960,000 City of New Orleans | | JW-CITY-000024 | JW-CITY-000025 |
| | 258. | 277 | 3/10/2008 | Tender Agent Notice from The Bank of New York to the City | | JW-CITY-000023 | JW-CITY-000023 |
| 246 | | 278 | 3/12/2008 | Email from Kisti Shah to Reginald Zeno and others | LEZCANO 018 | UBS-CNO 0004111 | UBS-CNO 0004113 |
| 247 | | 279 | 3/12/2008 | Letter from PWCSI to Reggie Zeno | | UBS-CNO 0004679 | UBS-CNO 0004680 |
| | 260. | 280 | 3/12/2008 | Notice from PWCSI to City of New Orleans Re: Notice of Floating Rate Change in Confirmation dated December 1, 2000 | | AMBAC 00001563 | AMBAC 00001564 |
| 248 | | 281 | 3/13/2008 | Email from Jennifer Koc to Sara Copland and others | | AMBAC00001975 | AMBAC00001976 |
| 249 | | 282 | 3/17/2008 | Email from Joan Allman to Mark Spinelli | | AMBAC00001588 | AMBAC00001589 |
| 250 | | 283 | 3/18/2008 | Tender Agent Notice from Bank of New York Trust Company regarding City of New Orleans Series 2000 bonds | | JW-CITY-001427 | JW-CITY-001427 |
| | 261. | 284 | 3/20/2008 | Direction Relating to Rate Change Event Dated March 20, 2008 | | AMBAC 00000613 | AMBAC 00000615 |
| 251 | | 285 | 3/25/2008 | Email from Kisti Shah to Andrew McKendrick | | UBS-CNO 0004678 | UBS-CNO 0004678 |
| 252-253 | | 286 | 3/26/2008 | Email from Kaitlin Briscoe to Diaraye Diallo, attaching New Orleans Taxable Pension Revenue Bonds Trading History | | UBS-CNO 0004121 | UBS-CNO 0004127 |
| 254-258 | | 287 | 3/26/2008 | Email from Margaret Lezcano to Kisti Shah and others, attaching Moody's reports | | UBS-CNO 0004220 | UBS-CNO 0004233 |
| 259 | | 288 | 3/26/2008 | Email from Margaret Lezcano to Kisti Shah, Kaitlin Briscoe and James Osborn, attaching City of New Orleans Trading History Report | | UBS-CNO 0004234 | UBS-CNO 0004244 |
| 261 | | 289 | 3/26/2008 | Email from Margaret Lezcano to Kisti Shah | LEZCANO 020 | UBS-CNO 0006737 | UBS-CNO 0006738 |
| 262 | | 290 | 3/26/2008 | Email from Margaret Lezcano to Mary Beth Darby | LEZCANO 019 | UBS-CNO 0006828 | UBS-CNO 0006833 |
| 263-267 | | 291 | 3/26/2008 | Email from James Osborn to Margaret Lezcano, attaching Moody's reports | | UBS-CNO 0006859 | UBS-CNO 0006859 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 263. | 292 | 3/26/2008 | Email from K. Briscoe to D. Diallo and K. Shah Re: New Orleans, with attachment | | UBS-CNO 0004135 | UBS-CNO 0004146 |
| | 264. | 293 | 4/1/2008 | Email from D. Diallo to K. Briscoe Re: New Orleans | | UBS-CNO 0004120 | UBS-CNO 0004120 |
| 268 | | 294 | 4/3/2008 | Letter from PWCSI to Penya Moses-Fields | | AMBAC00001556 | AMBAC00001560 |
| 269 | | 295 | 4/3/2008 | Memorandum Draft from JPMorgan to City of New Orleans | | JW-CITY-000017 | JW-CITY-000018 |
| | 431. | 296 | 4/4/2008 | Email from E. Berg to M. Northcross and A. Caine Re: City of Alameda, CA | | UBS-CNO-0011606 | UBS-CNO-0011607 |
| | 265 | 297 | 4/9/2008 | Email from K. Ngo to M. Peyer, DL-MSG- Tenders Re: Accrued Interest New Orleans | | UBS-CNO 0004780 | UBS-CNO 0004780 |
| 270 | | 298 | 4/8/2008 | Email from Timothy Hoover to Margaret Lezcano | | UBS-CNO 0006853 | UBS-CNO 0006854 |
| | 432. | 299 | 4/8/2008 | Email from E. Berg to M. Northcross, R. Orbeta, and A. Caine Re: Taxable ARS trading history-Market Disruption and attachment | | UBS-CNO-0011611 | UBS-CNO-0011614 |
| | 433. | 300 | 4/8/2008 | Email from E. Berg to M. Northcross, R. Orbeta, and A. Caine Re: Taxable ARS trading history-Market Disruption | | UBS-CNO-0011610 | UBS-CNO-0011610 |
| | 434. | 301 | 4/9/2008 | Email from M. Northcross to E. Berg and R. Orbeta Re: Conference call tomorrow am | | UBS-CNO-0011604 | UBS-CNO-0011605 |
| | 266. | 302 | 4/11/2008 | Direction Relating to Rate Change Event Dated April 11, 2008 | | AMBAC 00001980 | AMBAC 00001982 |
| 271 | | 303 | 4/16/2008 | Email from Margaret Lezcano to Coleman Cordell | LEZCANO 021 | UBS-CNO 006872 | UBS-CNO 006872 |
| 272 | | 304 | 4/17/2008 | Email from Kaitlin Briscoe to Kisti Shah | | UBS-CNO 00004251 | UBS-CNO 00004251 |
| 273 | | 305 | 4/17/2008 | Letter from PWCSI to Penya Moses-Fields | | UBS-CNO 0004252 | UBS-CNO 0004255 |
| 274 | | 306 | 4/23/2008 | Email from Mark Spinelli to Sara Copland sending New Orleans POBs COF Swap Analysis | | AMBAC00001972 | AMBAC00001973 |
| | 268. | 307 | 4/29/2008 | Letter from P. Moses-Fields to B. Poydras Re: City of New Orleans Taxable Pension Bonds Series 2000 | | AMBAC 00000617 | AMBAC 00000619 |
| 279 | | 308 | 5/16/2008 | Email from Floyd Newton to Sara Copland and others | | AMBAC00000827 | AMBAC00000829 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
|  | 435. | 309 | 5/23/2008 | Email from K. Hendrix to R. Orbeta, M. Northcross, J. Magovern, and E. Berg Re: Alameda Power & Telecom/UBS Notice of Rate Change and attachment |  | UBS-CNO-0011627 | UBS-CNO-0011629 |
|  | 270. | 310 | 5/30/2008 | Email from J. Osborn to DL-MSG-Orlando-Banking Re: Bloomberg Moody's Implied Ratings Lab Reveals Ambac, MBIA Turning to Junk |  | UBS-CNO 0006883 | UBS-CNO 0006884 |
|  | 272. | 311 | 6/5/2008 | The Bond Buyer, Ambac, MBIA Cut to AA by S&P |  | UBS-CNO 0006899 | UBS-CNO 0006899 |
| 283 |  | 312 | 6/9/2008 | Email from John Tsigakos to Seema Mohanty |  | UBS-CNO 0006929 | UBS-CNO 0006929 |
| 284 |  | 313 | 6/9/2008 | Direction Dated June 9, 2008 Relating to Remittance of Excess Revenue Prior to the Rate Change Event Dated April 11, 2008 |  | JW-FOLEY-001802 | JW-FOLEY-001803 |
| 285 |  | 314 | 6/18/2008 | JP Morgan Memorandum to City of New Orleans |  | JW-CITY-001340 | JW-CITY-001343 |
|  | 274. | 315 | 6/30/2008 | Email from R. Abu-Jazar to K. Briscoe and H. Mau Re: Payment Advices |  | UBS-CNO 0004849 | UBS-CNO 0004860 |
| 286 |  | 316 | 7/1/2008 | Notice of Bank Purchase (Optional Tender) for March through July 2008 |  | JW-CITY-001361 | JW-CITY-001390 |
| 287 |  | 317 | 7/7/2008 | UBS Remarketing Resignation Letter |  | AMBAC00001992 | AMBAC00001992 |
|  | 275. | 318 | 7/7/2008 | Letter from UBS to BNY, Bank One, City and Ambac Re: City of New Orleans (resigning as remarketing agent) |  | AMBAC 00001992 | AMBAC 00001992 |
| 288 |  | 319 | 12/1/2008 | Fourth Amendment to Standby Bond Purchase Agreement |  | JW-CITY-001327 | JW-CITY-001334 |
|  | 276. | 320 | 1/14/2009 | Letter from Nagin to US Treasury |  | JW-CITY-001260 | JW-CITY-001261 |
| 289 |  | 321 | 4/20/2009 | First Southwest Memo: Proposal and Considerations of Direct Placement option for Outstanding New Orleans Pension Obligation Bonds |  | JW-CITY-JUNE-000178 | JW-CITY-JUNE-000181 |
| 290 |  | 322 | 4/21/2009 | First Southwest POB Restructuring Options Presentation |  | JW-CITY-000955 | JW-CITY-000970 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 291 | | 323 | 6/18/2009 | First Southwest POB Restructuring Options Presentation | | JW-CITY-000971 | JW-CITY-000986 |
| 445 | | 324 | 7/7/2009 | Official Statement for New Orleans Sewerage Service Refunding Bonds Series 2009 (available at http://www.boardofliquidation.com/Financial_Reports/FINAL%20SSRB%202009%20OS.pdf) | | | |
| 446 | | 325 | 12/16/2009 | Official Statement for New Orleans Taxable Public Improvement Bonds Series 2010A, available at http://www.boardofliquidation.com/Financial_Reports/Final%20OS%20New%20Orleans%20%20PI%202010A%20%20BABs.pdf | | | |
| 292 | | 326 | 6/4/2010 | Old Fireman's Pension Bond Restructuring Presentation by BCS Placements | | CNO-04628 | CNO-04661 |
| 293 | | 327 | 6/4/2010 | Letter from Keith Butler to Gregory St. Etienne | | CNO-04662 | CNO-04663 |
| 294 | | 328 | 8/7/2010 | Comments on Actuarial Methods and Assumptions | | JW-CITYAPRIL-000001 | JW-CITYAPRIL-000003 |
| 295 | | 329 | 9/1/2010 | Pension Obligation Bonds Series 2000 Restructuring Opportunities Presentation by First Southwest | | CNO-01851 | CNO-01879 |
| | 320. | 330 | 9/23/2010 | Email from N. Foster to G. St. Etienne, A. Kopplin, and C. Grant Re: New Orleans Pension Bonds, and attached FirstSouthwest Presentation | | CNO-01849 | CNO-01879 |
| 296 | | 331 | 10/1/2010 | Sixth Amendment to Standby Bond Purchase Agreement | | JW-CITY-001463 | JW-CITY-001473 |
| 298 | | 332 | 4/13/2011 | New Orleans Budget Meeting | FOSTER D17 | | |
| 299 | | 333 | 6/9/2011 | Letter from First Southwest to Brenda Breaux | KOPPLIN 004 | CNO-00648 | CNO-00654 |
| 300 | | 334 | 7/19/2011 | Email from Milton Brown to Julian Gould and others | | UBS-CNO 0008260 | UBS-CNO 0008261 |
| 302 | | 335 | 7/27/2011 | Email from Norman Foster to Julian Gould | KOPPLIN 005 | UBS-CNO 0008263 | UBS-CNO 0008264 |
| 303 | | 336 | 8/2/2011 | Email from Bryan Murtagh to Andy Kopplin | | UBS-CNO 0008265 | UBS-CNO 0008267 |
| 305 | | 337 | 8/9/2011 | Email from Andrew McKendrick to Julian Gould | | UBS-CNO 0008271 | UBS-CNO 0008271 |
| 307 | | 338 | 8/9/2011 | Email from Norman Foster to Bryan Murtagh | | UBS-CNO 0008272 | UBS-CNO 0008273 |
| 308 | | 339 | 8/12/2011 | Taxable Pension Revenue Bonds UBS/AMBAC Presentation Series 2000 Alternatives | | UBS-CNO 0010591 | UBS-CNO 0010602 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 309 | | 340 | 8/23/2011 | Email from Bryan Murtagh to Lisa Daniel and others | | UBS-CNO 0008274 | UBS-CNO 0008274 |
| 310 | | 341 | 8/23/2011 | Email from Andrew Kopplin to Bryan Murtagh and others | | UBS-CNO 0008275 | UBS-CNO 0008276 |
| | 325. | 342 | 9/16/2011 | Email from E. Mosely to A. Kopplin, S. Robertson, and A. Quirk Re: NYC/JP Morgan Chase | | CNO-03412 | CNO-03413 |
| | 396. | 343 | 9/16/2011 | Declaration / Verification of Norman Foster | | N/A | N/A |
| 311 | | 344 | 9/20/2011 | Email from Bryan Murtagh to Andy Kopplin | | UBS-CNO 0008277 | UBS-CNO 0008278 |
| 312 | | 345 | 9/21/2011 | Email from Bryan Murtagh to Stephan Michel and others | | UBS-CNO 0008279 | UBS-CNO 0008280 |
| 313 | | 346 | 9/23/2011 | Memorandum to Mayor Landrieu and others from Lisa Daniel | | CNO-04395 | CNO-04397 |
| | 327. | 347 | 1/6/2012 | Memorandum from PFM and Hathorn to A. Kopplin and N. Foster Re: POB Restructure – Follow-up | | CNO-02335 | CNO-02338 |
| | 328. | 348 | 5/9/2012 | Letter from J. Pearsall to D. Muse Re: Swap Valuation Services | | CNO-00771 | CNO-00773 |
| 315 | | 349 | 5/16/2012 | Email from Milton Brown to Julian Gould and others | | UBS-CNO 0008284 | UBS-CNO 0008284 |
| 316 | | 350 | 5/16/2012 | Email from Chi Ng to Milton Brown and others | | UBS-CNO 0008285 | UBS-CNO 0008285 |
| 317 | | 351 | 5/23/2012 | City of New Orleans Presentation to Standard and Poor's | | CNO-00879 | CNO-00924 |
| 318 | | 352 | 5/24/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 0008287 | UBS-CNO 0008287 |
| 319 | | 353 | 5/29/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 0008288 | UBS-CNO 0008288 |
| 320 | | 354 | 5/30/2012 | Email from Conrad Meyer to Jeremy Woodbeck and others | | UBS-CNO 0008289 | UBS-CNO 0008298 |
| 321 | | 355 | 5/31/2012 | Email from Joycelyn Christopher to Andrew Kopplin and others | KOPPLIN 006 | UBS-CNO 0008308 | UBS-CNO 0008310 |
| 322 | | 356 | 6/1/2012 | Calendar Event: Accepted Ambac Discussion re NOLA | | UBS-CNO 0008315 | UBS-CNO 0008315 |
| 323 | | 357 | 6/5/2012 | Email from Joan Allman to Julian Gould | | UBS-CNO 0008319 | UBS-CNO 0008319 |
| 324 | | 358 | 6/6/2012 | Email from John Tsigakos to Julian Gould | | UBS-CNO 0008321 | UBS-CNO 0008321 |
| 325 | | 359 | 6/6/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 008320 | UBS-CNO 008320 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 327 | | 360 | 6/7/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 0008323 | UBS-CNO 0008323 |
| 328 | | 361 | 6/7/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 0008326 | UBS-CNO 0008326 |
| 329 | | 362 | 6/12/2012 | Email from John Tsigakos to Julian Gould | | UBS-CNO 0008328 | UBS-CNO 0008328 |
| 330 | | 363 | 6/12/2012 | Email from Andrew McKendrick to Julian Gould | | UBS-CNO 0008331 | UBS-CNO 0008331 |
| 331 | | 364 | 6/12/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 008327 | UBS-CNO 008327 |
| 332 | | 365 | 6/15/2012 | Email from John Tsigakos to Julian Gould | | UBS-CNO 0008339 | UBS-CNO 0008339 |
| 333 | | 366 | 6/18/2012 | Calendar Event: Accepted: UBS/Ambac call on NOLA | | UBS-CNO 0008340 | UBS-CNO 0008340 |
| 334 | | 367 | 6/18/2012 | Email from Russell Moy to Julian Gould and others | | UBS-CNO 0008346 | UBS-CNO 0008346 |
| 335 | | 368 | 6/28/2012 | Email from Andrew Kopplin to Alex Lebow and others | KOPPLIN 010 | CNO-01997 | CNO-01998 |
| | 332. | 369 | 7/9/2012 | Email from N. Foster to A. Kopplin and R. Berni Re: NOLA POB Scenarios 6-26-12_LD.xlsx | | CNO-01924 | CNO-01927 |
| 336 | | 370 | 7/12/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 0008370 | UBS-CNO 0008370 |
| 337 | | 371 | 7/13/2012 | Email from William Chandler to Julian Gould | | UBS-CNO 0008371 | UBS-CNO 0008371 |
| 338 | | 372 | 7/17/2012 | Email from Andrew Kopplin to Julian Gould and others | | UBS-CNO 0008372 | UBS-CNO 0008372 |
| 339 | | 373 | 7/31/2012 | Email from Andrew Kopplin to Julian Gould | | UBS-CNO 0008386 | UBS-CNO 0008386 |
| 340 | | 374 | 8/16/2012 | Email from Andrew Kopplin to Julian Gould and others | | UBS-CNO 0008392 | UBS-CNO 0008392 |
| | 333. | 375 | 9/13/2012 | Letter from M. Harris to N. Foster Re: PFM Investment Advisory Confirmation | | CNO-02305 | CNO-02306 |
| 341 | | 376 | 9/21/2012 | Email from Ryan Childs to Julian Gould | KOPPLIN 007 | UBS-CNO 0008400 | UBS-CNO 0008402 |
| 342 | | 377 | 10/4/2012 | Email from Nerissa Alexis to Julian Gould | | UBS-CNO 0008421 | UBS-CNO 0008421 |
| 343 | | 378 | 10/9/2012 | Email from Russell Moy to Ian Billington and others | | UBS-CNO 0008436 | UBS-CNO 0008436 |
| 344 | | 379 | 10/9/2012 | Email from Pamela Tasik to Jane Nutson | | UBS-CNO 0008444 | UBS-CNO 0008445 |
| 345 | | 380 | 10/10/2012 | Email from Russell Moy to Julian Gould | | UBS-CNO 0008454 | UBS-CNO 0008454 |
| 346 | | 381 | 10/10/2012 | Email from Andrew McKendrick to Julian Gould | | UBS-CNO 0008458 | UBS-CNO 0008458 |
| 347 | | 382 | 10/10/2012 | Email from Andrew McKendrick to Rebecca Chapman and others | KOPPLIN 008 | UBS-CNO 0008468 | UBS-CNO 0008468 |
| 348 | | 383 | 10/10/2012 | Email from Pamela Tasik to Meredith Hathorn and others | | UBS-CNO 0008473 | UBS-CNO 0008474 |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|-----|-----|-----|------|---------------------|---------------------------|------------------------|---------------------|
| 349 | | 384 | 10/11/2012 | Letter from City to PWCSI Re: Cancellation of Rate Swap Transaction | | CNO-03820 | CNO-03822 |
| 350 | | 385 | 10/11/2012 | Termination of Rate Swap Transaction letter | | CNO-04290 | CNO-04293 |
| 351 | | 386 | 10/11/2012 | Email from Meredith Hathorn to David Goldberg and others | | UBS-CNO 0008483 | UBS-CNO 0008483 |
| 352 | | 387 | 10/11/2012 | Official Statement City Series 2012 | KOPPLIN 028 PREVIOUSLY MARKED | | |
| | 280. | 388 | 10/11/2012 | City of New Orleans, Louisiana, Taxable Limited Tax Refunding Bonds, Series 2012 | Ex. 28 (Hoover) | N/A | N/A |
| 353 | | 389 | 10/12/2012 | Email from Susan Lobel to Julian Gould and others | | UBS-CNO 0008486 | UBS-CNO 0008486 |
| 354 | | 390 | 10/12/2012 | Email from John Tsigakos to Julian Gould and others | | UBS-CNO 0008492 | UBS-CNO 0008492 |
| 355 | | 391 | 10/12/2012 | Email from Russell Moy to DL-BUC-STMOptions and others | | UBS-CNO 0008493 | UBS-CNO 0008493 |
| | | 392 | 10/17/2012 | Email from Stephen Tatcher to Erica Beck and others | | UBS-CNO 0008504 | UBS-CNO 0008507 |
| 358 | | 393 | 10/19/2012 | Email from Andrew McKendrick to Julian Gould | | UBS-CNO 0008511 | UBS-CNO 0008512 |
| 359 | | 394 | 10/22/2012 | Email from Erica Beck to Pamela Tasik and others | KOPPLIN 009 | CNO-04289 | CNO-04293 |
| 360 | | 395 | 10/23/2012 | Email from Russell Moy to Julian Gould and others | | UBS-CNO 0008530 | UBS-CNO 0008531 |
| 361 | | 396 | 10/23/2012 | Email from William Chandler to Jeremy Woodbeck and others | | UBS-CNO 0008538 | UBS-CNO 0008540 |
| 362 | | 397 | 10/23/2012 | Email from Jeremy Woodbeck to Jeremy Woodbeck and others | | UBS-CNO 0008565 | UBS-CNO 0008569 |
| | 342. | 398 | 10/23/2012 | Email from P. Tasik to J. Tsigakos Re: PaineWebber Capital Services_Ambac Financial Services_Draft termination Confirmation Ref 958827, attaching termination confirmation with AFS | | UBS-CNO 0011442 | UBS-CNO 0011449 |
| | 285. | 399 | | Internal Working Document of Short-Term Debt Obligations of the City | Def. Ex. 16 (Foster) | N/A | N/A |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| | 344. | 400 | | $170,660,000 City of New Orleans, Taxable Pension Revenue Bonds, Series 2000, Estimated Costs of Issuance | | JW-CITY-000847 | JW-CITY-000847 |
| 407 | | 401 | | Insert for PaineWebber Presentation | | UBS-CNO 0002498 | UBS-CNO 0002498 |
| 415 | | 402 | | Compensation of Peter Ghavami | | UBS-CNO 0011573 | UBS-CNO 0011573 |
| 416 | | 403 | | Compensation of Milton Brown | | UBS-CNO 0011452 | UBS-CNO 0011452 |
| | 414. | 404 | | Questions and answers for solicitation of offers | | JW-Foley-May-000156 | JW-Foley-May-000159 |
| | 294. | 405 | | Trade History Report | | UBS-CNO-0000119 | UBS-CNO 0000122 |
| 380 | | 406 | | The Handbook of Municipal Bonds | LAURSEN 002 | | |
| 384 | | 407 | | Long Term Debt Schedule | FOSTER D16 | | |
| 403 | | 408 | | 2000 City of New Orleans Comprehensive Annual Financial Report | | CNO 53849 | CNO 54206 |
| 403.1 | | 409 | | 2001 City of New Orleans Comprehensive Annual Financial Report | | CNO 54207 | CNO 54564 |
| 403.2 | | 410 | | 2002 City of New Orleans Comprehensive Annual Financial Report | | CNO 54565 | CNO 54736 |
| 403.3 | | 411 | | 2003 City of New Orleans Comprehensive Annual Financial Report | | CNO 54737 | CNO 54915 |
| 403.4 | | 412 | | 2004 City of New Orleans Comprehensive Annual Financial Report | | CNO 54916 | CNO 55090 |
| 403.5 | | 413 | | 2005 City of New Orleans Comprehensive Annual Financial Report | | CNO 55091 | CNO 55167 |
| 403.6 | | 414 | | 2006 City of New Orleans Comprehensive Annual Financial Report | | CNO 55168 | CNO 55239 |
| 403.7 | | 415 | | 2007 City of New Orleans Comprehensive Annual Financial Report | | CNO 55240 | CNO 55315 |
| 403.8 | | 416 | | 2008 City of New Orleans Comprehensive Annual Financial Report | | CNO 55316 | CNO 55473 |
| 403.9 | | 417 | | 2009 City of New Orleans Comprehensive Annual Financial Report | | CNO 55474 | CNO 55553 |
| 403.10_ | | 418 | | 2010 City of New Orleans Comprehensive Annual Financial Report | | CNO 55554 | CNO 55635 |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 403.11_ | | 419 | | 2011 City of New Orleans Comprehensive Annual Financial Report | | CNO 55636 | CNO 55719 |
| 403.12_ | | 420 | | 2012 City of New Orleans Comprehensive Annual Financial Report | | CNO 55720 | CNO 55807 |
| 404 | | 421 | | 2000 Firefighters' Pension Fund Report | | CNO 53191 | CNO 53221 |
| 404.1 | | 422 | | 2001 Firefighters' Pension Fund Report | | CNO 53222 | CNO 53259 |
| 404.2 | | 423 | | 2002 Firefighters' Pension Fund Report | | CNO 53260 | CNO 53305 |
| 404.3 | | 424 | | 2003 Firefighters' Pension Fund Report | | CNO 53306 | CNO 53353 |
| 404.4 | | 425 | | 2004 Firefighters' Pension Fund Report | | CNO 55354 | CNO 53401 |
| 404.5 | | 426 | | 2005 Firefighters' Pension Fund Report | | CNO 53402 | CNO 53448 |
| 404.6 | | 427 | | 2006 Firefighters' Pension Fund Report | | CNO 53449 | CNO 53491 |
| 404.7 | | 428 | | 2007 Firefighters' Pension Fund Report | | CNO 53492 | CNO 53535 |
| 404.8 | | 429 | | 2008 Firefighters' Pension Fund Report | | CNO 53536 | CNO 53584 |
| 404.9 | | 430 | | 2009 Firefighters' Pension Fund Report | | CNO 53585 | CNO 53634 |
| 404.10_ | | 431 | | 2010 Firefighters' Pension Fund Report | | CNO 53635 | CNO 53683 |
| 404.11 | | 432 | | 2011 Firefighters' Pension Fund Report | | CNO 53684 | CNO 53730 |
| 404.12 | | 433 | | 2012 Firefighters' Pension Fund Report | | CNO 53731 | CNO 53778 |
| | 450 | 434 | 6/30/2008 | State of Louisiana Fiscal Report for the Fiscal Year Ended June 30, 2008 | | | |
| | 450.1 | 435 | 6/30/2009 | State of Louisiana Fiscal Report for the Fiscal Year Ended June 30, 2009 | | | |
| | 450.2 | 436 | 6/30/2010 | State of Louisiana Fiscal Report for the Fiscal Year Ended June 30, 2010 | | | |
| | 450.3 | 437 | 6/30/2011 | State of Louisiana Fiscal Report for the Fiscal Year Ended June 30, 2011 | | | |
| | 450.4 | 438 | 6/30/2012 | State of Louisiana Fiscal Report for the Fiscal Year Ended June 30, 2012 | | | |
| | 450.5 | 439 | 6/30/2013 | State of Louisiana Fiscal Report for the Fiscal Year Ended June 30, 2013 | | | |
| | 450.6 | 440 | 6/30/2014 | State of Louisiana Fiscal Report for the Fiscal Year Ended June 30, 2014 | | | |
| 391 | | 441 | 5/19/2011 | Transcript of Deposition of John Tsigakos | | | |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 392 | | 442 | 5/19/2011 | Transcript of Deposition of Bruce Mattaway | | | |
| 400 | | 443 | 5/31/2011 | Transcript of Deposition of Jeff Pearsall | | | |
| 396 | | 444 | 9/1/2011 | Transcript of Deposition of Norman Foster | | | |
| 394 | | 445 | 9/27/2011 | Transcript of Deposition of Tina Owen | | | |
| 397 | | 446 | 10/3/2011 | Transcript of Deposition of Marlin Gusman | | | |
| 395 | | 447 | 10/4/2011 | Transcript of Deposition of Cedric Grant | | | |
| 386 | | 448 | 9/30/2014 | Transcript of Deposition of Clarence Armbrister | | | |
| 387 | | 449 | 10/1/2014 | Transcript of Deposition of Timothy Hoover | | | |
| 388 | | 450 | 11/6/2014 | Transcript of Deposition of Milton Brown | | | |
| 389 | | 451 | 11/13/2014 | Transcript of Deposition of Peter Ghavami | | | |
| 390 | | 452 | 11/21/2014 | Transcript of Deposition of Margaret Lezcano | | | |
| 401 | | 453 | 11/21/2014 | Transcript of Deposition of Michael Bartolotta | | | |
| 398 | | 454 | 12/2/2014 | Transcript of Deposition of Andy Kopplin | | | |
| 399 | | 455 | 12/8/2014 | Transcript of Deposition of Troy Carter | | | |
| 393 | | 456 | 12/16/2014 | Transcript of Deposition of John Kennedy | | | |
| 402 | | 457 | 12/19/2014 | Transcript of Deposition of Christopher Laursen | | | |
| | 401. | 458 | 5/2/2011 | The City of New Orleans' Responses to UBS Securities, LLC and PaineWebber Capital Services, Inc.'s First Request for Production | | | |
| 417 | | 459 | 6/2/2011 | PaineWebber Capital Services, Inc.'s Responses to the City of New Orleans' First Set of Interrogatories | | | |
| 418 | | 460 | 6/2/2011 | PaineWebber Capital Services, Inc.'s Responses to the City of New Orleans' First Set of Requests for Production | | | |
| 419 | | 461 | 6/2/2011 | UBS Securities LLC's Responses to the City of New Orleans' First Requests for Production | | | |
| 420 | | 462 | 6/2/2011 | UBS Securities LLC's Responses to the City of New Orleans' First Set of Interrogatories | | | |
| | 395. | 463 | 9/16/2011 | The City of New Orleans' Answers to Second Set of Interrogatories Propounded by UBS Securities, LLC And PaineWebber Capital Services, Inc. | | | |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
|  | 402. | 464 | 9/16/2011 | The City of New Orleans' Responses to UBS Securities, LLC and PaineWebber Capital Services, Inc.'s Second Requests for Production |  |  |  |
|  | 398. | 465 | 9/23/2011 | The City of New Orleans' Supplemental Answers to Defendants' First and Second Sets of Interrogatories |  |  |  |
|  | 397. | 466 | 9/26/2011 | The City of New Orleans' Supplemental and Amended Answers to First Set of Interrogatories Propounded by UBS Securities, LLC and PaineWebber Capital Services, Inc. |  |  |  |
| 421 |  | 467 | 9/8/2014 | PaineWebber Capital Services, Inc.'s Responses to the City of New Orleans' First Set of Requests for Admission |  |  |  |
| 422 |  | 468 | 9/8/2014 | PaineWebber Capital Services, Inc.'s Responses to the City of New Orleans' Second Set of Interrogatories |  |  |  |
| 423 |  | 469 | 9/8/2014 | PWCSI's Responses to the City of New Orleans' Second Set of Requests for Production |  |  |  |
| 424 |  | 470 | 9/8/2014 | UBS Securities, LLC's Responses to the City of New Orleans' First Set of Requests for Admission |  |  |  |
| 425 |  | 471 | 9/8/2014 | UBS Securities, LLC's Responses to the City of New Orleans' Second Set of Requests for Production |  |  |  |
| 426 |  | 472 | 9/8/2014 | UBS Securities, LLC's Responses to the City of New Orleans' Second Set of Interrogatories |  |  |  |
| 427 |  | 473 | 10/9/2014 | PaineWebber Capital Services, Inc.'s First Admended Responses to the City of New Orleans' First Set of Requests for Admission |  |  |  |
| 428 |  | 474 | 10/9/2014 | PaineWebber Capital Services, Inc.'s First Amended Reponses to the City of New Orleans' Second Set of Requests for Production |  |  |  |

APPENDIX C-1

*JOINT EXHIBIT LIST*

| PEX | DEX | TEX | Date | Document Description | Deposition Exhibit Number | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|---|---|---|---|
| 429 | | 475 | 10/9/2014 | PaineWebber Capital Services, Inc.'s First Amended Responses to the City of New Orleans' Second Set of Interrogatories | | | |
| 430 | | 476 | 10/9/2014 | UBS Securities, LLC's First Amended Responses to the City of New Orleans' First Set of Requests for Admission | | | |
| 431 | | 477 | 10/9/2014 | UBS Securities, LLC's First Amended Responses to the City of New Orleans' Second Set of Requests for Production | | | |
| 432 | | 478 | 10/9/2014 | UBS Securities, LLC's First Amended Responses to the City of New Orleans' Second Set of Interrogatories | | | |
| | 399. | 479 | 10/15/2014 | Combined Answer to Third Set of Interrogatories and Supplemental and Amended Answers to Defendants' First Set of Interrogatories | | | |
| | 403. | 480 | 11/13/2014 | The City of New Orleans' Responses to UBS Securities, LLC and PaineWebber Capital Services, Inc.'s Third Set of Requests for Production | | | |
| 433 | | 481 | 11/24/2014 | PaineWebber Capital Services Inc.'s Responses to the City of New Orleans' Third Set of Requests for Production | | | |
| 434 | | 482 | 11/24/2014 | UBS Securities LLC's Responses to the City of New Orleans' Third Set of Requests for Production | | | |
| | 400. | 483 | 12/23/2014 | Responses to Defendants' Fourth Set of Interrogatories to the City of New Orleans 7 | | | |
| | 404. | 484 | 12/23/2014 | Responses to Defendants' Fourth Set of Requests for Production of Documents | | | |
| 435 | | 485 | 1/15/2015 | Defendants' UBS Securities, LLC and PaineWebber Capital Services, Inc.'s Objections to the City's Second Set of Requests for Admission, Third Set of Interrogatories, and Fourth Set of Requests for Production | | | |

**APPENDIX C-1**

*JOINT EXHIBIT LIST*

| <u>PEX</u> | <u>DEX</u> | <u>TEX</u> | <u>Date</u> | <u>Document Description</u> | <u>Deposition</u> Exhibit Number | <u>Beginning</u> Bates Number | <u>Ending</u> Bates Number |
|---|---|---|---|---|---|---|---|
| **436** | | **486** | 2/2/2015 | UBS Securities LLC's First Amended Objections to the City's Second Set of Requests for Admission, Third Set of Interrogatories, and Fourth Set of Requests for Production | | | |
| **437** | | **487** | 2/2/2015 | PaineWebber Capital Services, Inc.'s First Amended Objections to the City's Second Set of Requests for Admission, Third Set of Interrogatories, and Fourth Set of Requests for Production | | | |
| **405** | | **488** | | All documents necessary for impeachment and/or rebuttal | | | |
| | | 543 | 6/5/2008 | Ambac Financial Group, Inc. SEC Form 8-K filed June 5, 2008, with Exhibit 99.01 attached, available at http://www.sec.gov/Archives/edgar/data/874501/000089 808008000106/form8k.txt and http://www.sec.gov/Archives/edgar/data/874501/000089 808008000106/ex99_01.txt | | | |
| | | 544 | 6/20/2008 | Ambac Financial Group, Inc. SEC Form 8-K filed June 20, 2008, with Exhibit 99.01 attached, available at http://www.sec.gov/Archives/edgar/data/874501/000119 312508137165/d8k.htm and http://www.sec.gov/Archives/edgar/data/874501/000119 312508137165/d8k.htm | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |